Mirza A. BAIG, Petitioner,

v.

John ASHCROFT, U.S. Attorney
General, Respondent.

No. 03–60592
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 25, 2004.

Before DAVIS, SMITH, and DENNIS,
Circuit Judges.

PER CURIAM: *

Petitioner Mirza Baig has filed a petition
for review of a final order of the Board of
Immigration Appeals ("BIA") denying his
motion to reopen his deportation proceed-
ing. We review for abuse of discretion the
BIA's denial of a motion to reopen. *See
Lara v. Trominski,* 216 F.3d 487, 496 (5th
Cir.2000).

Baig remained in the United States
beyond his voluntary departure date. As
a result, the BIA determined that he was
statutorily ineligible for an adjustment of
status and denied his motion to reopen.
Baig argues that the BIA abused its dis-
cretion because, after the conclusion of his
deportation hearing, he became eligible for
an adjustment of status due to his labor
certification under the Legal Immigration

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under

the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

Family Equity Act (LIFE Act) Amendments.**

Because Baig's deportation proceedings commenced prior to the effective date of the Illegal Immigration Reform and Immigrant Responsibility Act (IIRIRA), the governing statutory provisions are found in the now-repealed Section 242B(e)(2)(A) of the Immigration and Nationality Act (INA), 8 U.S.C. § 1252b,*** which provides in pertinent part:

> Any alien allowed to depart voluntarily under 244(e)(1) or who has agreed to depart voluntarily at his own expense under Section 242(b)(1) who remains in the United States after the scheduled date of departure, other than because of exceptional circumstances, shall not be eligible for relief described in paragraph (5) for a period of 5 years after the scheduled date of departure or the date of unlawful reenter, respectively.

INA § 242B(e)(2)(A), 8 U.S.C. § 1252b(e)(2)(A) (repealed 1996). The relief that is unavailable due to a failure to voluntarily depart includes adjustments of status. *Id.* § 242B(5)(C), 8 U.S.C. § 1252b(5)(C)(repealed 1996). For purposes of the voluntary departure provisions, "[t]he term 'exceptional circumstances' refers to exceptional circumstances (such as serious illness of the alien or death of an immediate relative of the alien, but not including less compelling circumstances) beyond the control of the alien." *Id.* § 242B(f)(2), 8 U.S.C. § 1252b(f)(2)(repealed 1996). Subsequent statutory changes creating eligibility for adjustment of status are not one of the enumerated "exceptional circumstances." *See Shaar v. INS,* 141 F.3d 953, 957 (9th Cir.1998). Accordingly, the BIA did not abuse its discretion in denying Baig's motion to reopen his deportation proceedings. *See Lara,* 216 F.3d at 496.

■ Baig further argues that his due process rights were violated when the BIA denied his motion to reopen deportation proceedings prior to the Immigration and Naturalization Service (INS),**** responding to his request for an extension of voluntary departure. We review due process challenges in immigration proceedings *de novo. Anwar v. INS,* 116 F.3d 140, 144 (5th Cir.1997).

Baig's argument is not supported by the record as he did receive notice of the INS's denial of his extension request prior to filing his motion to reopen. Moreover, Baig has no fundamental right to be present in the United States. *See Shaar,* 141 F.3d at 958 (citing *Harisiades v. Shaughnessy,* 342 U.S. 580, 586–87, 72 S.Ct. 512, 96 L.Ed. 586 (1952)).

PETITION DENIED.

---

** The LIFE Act located at Pub.L. No. 106–553, and the LIFE Act Amendments of 2000 at Pub.L. No. 106–554.

*** The IIRIRA repealed 8 U.S.C. § 1252b and replaced it with a new removal proceeding provision codified at 8 U.S.C. § 1229a. However, the provisions of 8 U.S.C. § 1252b apply to this matter because Baig's deportation proceedings commenced prior to the April 1, 1997, effective date of the IIRIRA. *See Romani v. INS,* 146 F.3d 737, 738 n. 1 (9th Cir. 1998).

**** The enforcement functions of the INS have since been transferred to the Department of Homeland Security. 6 U.S.C. § 251.